B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Middle District of Florida

In re     **Funky Monkey Inc.**

Debtor

Case No.     **6:14-bk-13728**

Chapter     **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 70,201.74 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 61,200.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 17 | | 459,309.29 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 30 | | | |
| Total Assets | | | 70,201.74 | | |
| Total Liabilities | | | | 520,509.29 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Middle District of Florida

In re    **Funky Monkey Inc.**
_____
                                    Debtor

Case No. ___**6:14-bk-13728**___

Chapter_____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **Funky Monkey Inc.**                            Case No.    **6:14-bk-13728**
                                        Debtor

# SCHEDULE A - REAL PROPERTY

     Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

     **Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

     If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | 0.00 | (Total of this page) |
| | Total > | 0.00 | |
| | (Report also on Summary of Schedules) | | |

  **0**   continuation sheets attached to the Schedule of Real Property

B6B (Official Form 6B) (12/07)

In re __Funky Monkey Inc.__                                      Case No. __6:14-bk-13728__
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank of America** XXXX3139 | - | 1,535.00 |
| | | **Central Florida Educators** XXX6584 | - | 1,065.00 |
| | | **Central Florida Educators** XXX3012 | - | 32.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **OUC** | - | 5,274.74 |
| | | **Duke Energy** | - | 3,700.00 |
| | | **Teco Gas** | - | 750.00 |
| | | **Security Deposit Pointe Orlando Development** | - | Unknown |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Restaurant decorations/artwork** | - | 2,000.00 |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

Sub-Total >          14,356.74
(Total of this page)

__3__   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Funky Monkey Inc.**                                        Case No.    **6:14-bk-13728**
_____
                        Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | credit card receivables | - | 1,000.00 |
| | | Deposit held for special event in February 2015 (already earned) | - | 6,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >    **7,000.00**
(Total of this page)

Sheet __**1**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Funky Monkey Inc.**                                                         Case No.   __6:14-bk-13728__
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Funky Monkey Logo - Registered Trademark SN 77906519** | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Funky Monkey Wine (Mills) #5810095 - 2COP beer and wine** | - | Unknown |
| | | **Pointe Orlando # 5810643 - 4COP SRX liquor consumption beer and wine** | - | Unknown |
| | | **Bananas Diner # 5810866 - 2COP beer and wine** | - | Unknown |
| | | **Funky Monkey Vault # 5811047 - 2COP beer and wine** | - | Unknown |
| | | **Prickly Pear/Nick's # 581109 - 4COP SRX liquor consumption beer and wine** | - | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **POS System** | - | 25,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **2 Dell desktop computers (2 years old), tables, chairs, dishes, flatware and kitchen equipment - see attached list** | - | 20,000.00 |
| 30. Inventory. | | **Food, wine, liquor - see attached list** | | 3,845.00 |
| 31. Animals. | X | | | |

Sub-Total >     48,845.00
(Total of this page)

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Funky Monkey Inc.**                                                                          Case No.   **6:14-bk-13728**
                                                                  Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | |
|---|---|
| Sub-Total > (Total of this page) | 0.00 |
| Total > | 70,201.74 |

Sheet   **3**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

# SCHEDULE B - PERSONAL PROPERTY

# QUESTION # 29 - CONTINUATION

**Inventory**

| | |
|---|---|
| 2-Door Reach In Cooler | 2 |
| 2-Door Reach In Freezer | 1 |
| 2-Top Tables | |
| 3-Compartment Sink | 1 |
| 3-Door Cooler | 1 |
| 3-Tier Shelf | 1 |
| 4-Top Tables | |
| 5-Tier Shelf | 1 |
| 6-Burner Stove | 1 |
| 6-Top Tables | |
| Aloha Pos Main | 1 |
| Aloha POS Terminals | 3 |
| Ansil System | 1 |
| Assorted Art Work | |
| Bar Chairs | |
| Booster Seats | |
| Booths | |
| Burr Mixer | 1 |
| Can Opener | 1 |
| Chef Tables | 2 |
| Chest Freezer | 1 |
| Coffee Maker | 1 |
| Coke Machine | 1 |
| Cotton Candy Machine | 1 |
| Dessert Display Case | 1 |
| DVD Player | 1 |
| Enmotion Towel Dispensers | 3 |
| Fish Tank | 1 |
| Food Processor | 1 |
| Forks | |
| Fryer | 1 |
| Griddle | 1 |
| Grill | 1 |
| Hand Towel Dispensers | 2 |
| Heat Lamp | 1 |
| High Chairs | |
| Hood System | 1 |
| Host/Cashier Stand | 1 |
| Hot Well | 1 |
| Ice Cream Freezer | 1 |
| Ice Machine | 1 |
| Ice Tea Machine | 1 |
| Kitchen Line | 1 |
| Knives | |

| | |
|---|---|
| Large Beverage Cooler | 1 |
| Large Bowls | |
| Large Plates | |
| Low Chairs | |
| Medium Plates | |
| Milk Cow | 1 |
| Milkshake Machine | 1 |
| Misc Mixing Bowls | |
| Misc Utensils | |
| Napkin Dispensers | |
| Office Desk | 1 |
| Oval Baskets | |
| Pans | |
| Planters | 4 |
| Pots | |
| Room Divider | 1 |
| Safe | 1 |
| Sandwich Prep Cooler | 1 |
| Security Cameras | 8 |
| Security DVR w/Monitor | 1 |
| Security System | 1 |
| Small Beverage Cooler | 1 |
| Small Bowls | |
| Small Plates | |
| Soup Cups | |
| Spoons | |
| Square Baskets | |
| Stainless Table | |
| Steak Knives | |
| Storage Shelves | |
| Supply Shelf | |
| Table Lights | 2 |
| Tankless Hot Water Heater | 1 |
| Telephones | 3 |
| Television | 1 |
| Vanity | 2 |
| Wall AC | 3 |
| Wine Case | 1 |

# Asset Inventory and Small wares.  June

| ITEM | QUANTITY | Need |
|---|---|---|
| **DINNING ROOM** | | |
| Red High Top Chairs | 18 | |
| Short  Red Chairs | 26 | |
| Black Short Chairs | 5 | |
| High Top Table | 1 | 1 |
| Fish Tank and Cabinet | 1 | |
| Red Dividers | 3 | |
| White Two Top table | 2 | |
| Black Square Tables | 6 | |
| Sets Of Red Booths | 13 | |
| 4 Foot Display Chef | 1 | |
| Open Table POS | 1 | |
| Aloha Terminals | 3 | |
| Red Hanging Lights | 19 | |
| Samll Black Two Top Tables | 4 | |
| Long Rectangle Black Tables | 13 | |
| 2 Phone Docks/ 2 Portable Phones | 2 | |
| Hanging Phone | 1 | |
| Reach In Dessert Cooler/ Display Case | 1 | |
| Neon Menu Board | 1 | |
| Sound Board | 1 | |
|  Large Speakers | 2 | |
| Small Wall Speakers | 2 | |
| Flat Screen TV | 1 | |
| Wall Cameras | 8 | |
| Spot Light | 1 | |
| High Chairs | 4 | |
| Booster Seats | 4 | |
| Office Printer/ Fax Machine | 1 | |
| Monitor | 1 | |
| Tower | 1 | |
| Sherwood Stereo System | 1 | |
| Sirius Radio | 1 | |
| ADT System and Monitor | 1 | |
| Pasbt Neon | 1 | |
| Open 24hrs Neon | 1 | |
| Miller Lite Neon | 1 | |
| Lava Lamps | 3 | Go back to Vault |
| Valet Podiem and Sign | 1 | |
| Black Curio Cabinet ( Wine Glassses) | 1 | |

| | | |
|---|---|---|
| Soda Dispenser ( Coke) | 1 | |
| **Small wares** | | |
| Napkin Dispensers | 23 | 4 |
| Martini Glass Large | 12 | |
| Various Coffe Mugs | 40 | 20 |
| Salt and Pepper Shakers | 60 | 24 |
| Champagne Glasses | 26 | |
| Wine Glasses | 25 | |
| Small Glass Carafe | 10 | |
| Small White Creamers | 15 | |
| Syrup Dispenser | 7 | 4 |
| Check Presenters | 40 | |
| Slim Jims | 3 | |
| Sugar Caddies | 9 | 10 |
| Tea Spoons | 100 | |
| Soup Spoons | 20 | |
| Plastic Pitchers | 6 | |
| Don Scale | 1 | |
| Steak Knives | 18 | 10 |
| Round Garbage Cans | 2 | |
| Dinner Knifes | 73 | 100 |
| Dinner Forks | 64 | 100 |
| Flat Dish Racks | 2 | 1 |
| Drink Racks for Dish | 2 | 1 |
| Vacume | 1 | |
| Metal lids for Lexans | 20 | |
| Large Frying Pans | 8 | |
| Medium Frying Pans | 10 | |
| Small Frying Pans | 18 | |
| | | |
| **Server Side Stands** | | |
| Cotton Candy Machine | 1 | Cover |
| Liquor Cabinet | 1 | Lock/Key |
| 3 Plastic Shelf Unit | 1 | |
| Samll  reach in Cooler ( Glassware) | 1 | |
| Large Reach in Cooler (Beer/Wine) | 1 | |
| Ice Tea Machine | 1 | |
| Ice Tea Urns | 2 | |
| Small Plastic Juice Glasses | 18 | |
| Red Coke Cups | 16 | 100 |
| Hot Tea Box | 1 | |
| Server Trays | 6 | |
| Plastic Storage Unit (3 drawer) | 1 | |
| Black Plastic Coffee Pots | 12 | |
| Small Silver Shelf Unit ( Under Cotton Candy Machine) | 1 | |
| Coffe Machine | 1 | |

| | | |
|---|---|---|
| Coffee Pots | 5 | |
| B&B Plates | 18 | 50 |
| White Large Square Plates | 4 | 10 |
| Soup Cups | 12 | 10 |
| Lareg Tan and White Plates | 34 | 25 |
| Oval Plates | 10 | 10 |
| Bowls | 24 | |
| Don Scale | 1 | |
| Flour Bins | 2 | |
| Tan and White Medium Plates | 30 | 25 |
| Long White Plates | 3 | 10 |
| K Fire Extinguisher | 1 | |
| Ice Cream Tins | 20 | |
| Ice Cream Scoop | 1 | 3 |
| Long Spoons | 30 | |
| **Kitchen** | | |
| Small Red Bull Cooler | 1 | |
| Ice Machine | 1 | |
| Ice Bucket | 1 | |
| Ice Scoops | 2 | |
| Plastic Storage Bins under Expo | 6 | |
| Metal Tables | 3 | |
| Nestle Freezers | 2 | |
| 6 Shelf White Storage Units | 2 | |
| Kitchenade Mixer | 1 | |
| Slicer | 1 | |
| Dicer | 1 | |
| MilkShake Machine | 1 | |
| Waffle Irons | 2 | |
| Milk Cow | 1 | |
| Fryer | 1 | |
| Flat | 1 | |
| Grill | 1 | |
| Oven | 1 | |
| Sheet Pans | 18 | |
| 1/2 size Sheet Pans | 8 | |
| Bustubs | 6 | |
| Cutting Boards | 7 | |
| Can Opener ( Broken) | 1 | Need new one |
| Small Red Food Baskets | 8 | 20 |
| Medium Red Food Baskets | 22 | 20 |
| Large Red Food Baskets | 18 | 20 |
| Red Trays | 8 | |
| Cuisanart | 1 | |
| Dishmachine | 1 | |
| Ladder | 1 | |

| | | |
|---|---|---|
| Large Reach in Freezer | 1 | |
| Large Reach in Coolers | 2 | |
| Large Walk In Cooler | 1 | |
| Small Reach In Cooler /with 3 doors | 1 | |
| Small Metal Shelf | 1 | |
| Bread Racks | 2 | |
| Trams with Sheet Pans | 2 | |
| Sheet Pans | 14 | |
| Metal Shelving Units | 2 | |
| Plastic Shelving Unit (3 shelves ) | 1 | |
| Plastic Shelving Unit (4 shelves ) | 1 | |
| Plastic Shelving Unit ( 5 Shelves) | 1 | |
| Outside Linen Bin | 1 | |
| Outside Greese Pit | 1 | |
| Metal Lexan( small) | 10 | |
| Metal Lexan (medium) | 25 | |
| Metal Lexan ( large) | 8 | |
| Plastic Lexan ( small ) | 12 | |
| Plastic Lexan ( medium) | 25 | |
| Lexan Lids | 15 | |
| Knife Rack | 1 | |
| Spice Rack | 2 | |
| Sanitizer Buckets | 2 | |
| Fry Baskets | 3 | |
| Squeeze Bottles | 10 | 10 |
| Laddles | 5 | 2 |
| Tongs | 4 | 2 |
| Mixing Bowl ( Metal) | 2 | 2 |
| Nestle Freezers | 2 | |
| Metal Racks in Walk in | 3 | |
| Knives | 4 | |
| Bread Knife | 1 | |
| Hand Sink | 4 | |
| Soap Dispenser | 4 | |
| Paper Towel Holder | 4 | |
| Small Metal Garbage Cans | 3 | |
| Large White Reach in Freezer | 1 | |
| Small White Reach in Freezer | 1 | |
| Yellow Bananas Menu | 120 | |
| Black Light Up Menus | 15 | |

# SCHEDULE B - PERSONAL PROPERTY

# QUESTION # 30 - CONTINUATION

MILLS
MASTER FOOD INV. GUIDE

2011

| DATE | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| STORE NUMBER | | | | | ITEMS(IN BLUE)W/ FORMULAS...DO NOT ALTER! | | | | |
| MEAT | CASE | BAG / TUBE | POUND | TOTAL | Price Per | PRICE | | TOTAL | |
| BEEF SHORT RIB 3BN 10/4 | | | | 0.00 | UNITS | $ 0.76 | $ | 0.00 | 0.00 |
| BEEF SHORT RIBS BNLS 20/9 12OZ | | | | 0.00 | UNITS | $ 0.40 | $ | 0.00 | 0.00 |
| BEEF SKIRT OUTSIDE PLD 1/35 | | | | 0.00 | POUNDS | $ 6.53 | $ . | 0.00 | |
| BEEF TENDER PSMO SEL 2/5 | | 1 | | 1.00 | UNITS | $ 4.68 | $ 4.68 | 0.00 | 1.00 |
| BUFFALO GROUND BULK 2/5LBS | | 1 | | 5.00 | POUNDS | $ 9.33 | $ 46.67 | 0.00 | 5.00 |
| LAMB OSSO BUCO CC 1.5"THICK 52/5.8 | | | | 0.00 | UNIT | $ 0.09 | $ | 0.00 | 0.00 |
| PORK TENDERLOIN 8/1.25 | 1 | | | 8.00 | UNIT | $ 0.41 | $ 3.32 | 8.00 | 0.00 |
| STEAK FILET 24/8OZ | | | | 0.00 | OZ | $ 0.80 | $ | 0.00 | 0.00 |
| STEAK SIRL CAP STRIP CH 24/8OZ | | | | 0.00 | BAG | $ 0.35 | $ | | |

| SEAFOOD | CASE | BAG / TUBE | POUND | TOTAL | Price Per | PRICE | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|
| CRAB MEAT JMBO LUMP OUCH ONLY 3/1 EACH | 1 | 2 | | 5.00 | Pounds | $ 17.04 | $ 85.20 | 3.00 | 2.00 |
| CRAB SOFT SHELL JMBO ONLY 12CT | 2 | | | 24.00 | UNIT | $ 2.22 | $ 53.24 | 24.00 | 0.00 |
| GROUPER FIL NAT 8-10OZ 1/10LBS | | | | 0.00 | POUNDS | $ 8.78 | $ | 0.00 | |
| GROUPER FIL PRTN 8-10OZ 1/10LBS | | | | 0.00 | POUNDS | $ 7.55 | $ . | 0.00 | ## |
| LOBSTER MEAT CLAW&KNUCKLE ONLY /11.3 OZ | | | | 0.00 | CASE | $ 16.23 | $ | 0.00 | |
| LOBSTER MEAT CLAW KNUCKLE LEG 6/2LBS | | 2 | | 4.00 | Pounds | $ 18.91 | $ 75.63 | 0.00 | 4.00 |
| LOBSTER TAIL NATL PREM 3-4 OZ 1/10LBS | | | | 0.00 | CASE | $ 196.70 | $ | 0.00 | |
| MAHI MAHI FIL 6OZ 1/ 10LB | 1 | | | 1.00 | Pounds | $ 79.66 | $ 79.66 | 1.00 | |
| MUSSEL WHL BLUE VP 23/29 10/1LBS | 1 | | | 10.00 | Pounds | $ 2.51 | $ 25.10 | | |
| SALAD SEAWEED HIYASHI WAKAME ONLY 4.4LBS | 1 | | | 1.00 | Pounds | $ 30.25 | $ 30.25 | 1.00 | |
| SALMON SOCKEYE PTN SKLS 87 CHN 1/10LBS | 0.5 | | | 0.50 | Pounds | $ 112.95 | $ 56.48 | 0.50 | |
| SHRIMP TGR P&D RAW TLON 16/20 4/2.5LBS | | | 3 | 7.50 | POUNDS | $ 8.96 | $ 67.16 | | 7.50 |
| SNAPPER FIL NAT 6-8 SJIB 1/10LBS | 1 | | | 1.00 | CASE | $ 79.29 | $ 79.29 | 1.00 | |
| SNAPPER FILET 6-8 OZ ONLY 10LBS | | | | 0.00 | POUNDS | $ 8.35 | $ | 0.00 | |
| SNAPPER WHL RED 6-10 1/10AVG | | | | 0.00 | UNIT | $ 7.35 | $ | 0.00 | |
| TUNA AHI SAKU BLOCK BLUFFIN 1/10LBS | 1.5 | | | 13.00 | Pounds | $ 10.06 | $ 150.90 | 15.00 | |

| POULTRY | CASE | BAG / TUBE | POUND | TOTAL | Price Per | PRICE | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|
| CHICKEN BRST FILLET ABF MARIN 30/5OZ | | 2 | | 10.00 | OZ | $ 0.23 | $ 2.32 | 0.00 | 10.00 |
| DUCK BREAST BNLS RAW SKON 32/6-7OZ | 1 | | | 192.00 | OZ | $ 0.05 | $ 9.55 | 192.00 | 0.00 |
| DUCK FAT RENDERED 1/8LBS | | | | 0.00 | OZ | $ 11.06 | $ | 0.00 | |
| DUCK HALF RSTED PART BONED 12/10-12 | | | | 0.00 | Pounds | $ 0.76 | $ | 0.00 | 0.00 |
| DUCK LEG CONFIT 12/8OZ | | | | 0.00 | Pounds | $ 0.43 | $ | 0.00 | 0.00 |

| DAIRY | CASE | BAG | POUND | TOTAL POUNDS | Price Per | PRICE | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|
| CHEESE ASSORTED BRTSH ISLES 1/9LBS | 0.5 | | | 4.50 | CASE | $ 8.08 | $ 4.50 | 4.50 | |
| CHEESE BLUE CRUMBLES 2/5LB | | 1 | | 5.00 | Pounds | $ 3.51 | $ 17.55 | 0.00 | 5.00 |
| CREAM CHEESE ONLY/3LBS | 1 | | | 3.00 | Pounds | $ 2.15 | $ 6.44 | 3.00 | |
| CHEESE CUBES CHDR/COJCK/PEPPER JACK 3/5 | | | | 0.00 | Pounds | $ 3.86 | $ | 0.00 | |
| CHEESE CUBE HAVARTI/GOUDA/MUEN 3/5LBS | | | | 0.00 | Pounds | $ 4.05 | $ | 0.00 | |
| CHEESE GOAT CHEVRE IMPORT 3/2LBS | 1 | | | 6.00 | Pounds | $ 6.16 | $ 36.94 | 6.00 | |
| CHEESE GORGONZOLA CRUMBLES 2/5LBS | | | | 0.00 | Pounds | $ 4.01 | $ | 0.00 | |
| CHEESE KIT COURSE WISCSN 1/12AVG | | | | 0.00 | CASE | $ 8.11 | $ | | |
| CHEESE MOZZ CILIEGENE FRSH 2/3LBS | | | | 0.00 | Pounds | $ 4.32 | $ | 0.00 | 0.00 |
| CHEESE MOZZ FRESH CURD 2/10LBS | | | | 0.00 | Pounds | $ 2.85 | $ | 0.00 | |
| CHEESE PARMESAN SHAVED 6/2LBS | 1 | | | 12.00 | Pounds | $ 4.38 | $ 52.59 | 12.00 | |
| CREAM HEAVY WHIPPING 12/32OZ | 1 | | | 384.00 | OZ | $ 0.10 | $ 37.72 | 384.00 | 0.00 |
| EGG SHELL LARGE GR AA 1/15DZ | | | | 0.00 | UNITS | $ 0.09 | $ | 0.00 | |
| ICE CREAM FRCH VAN 1/3 GAL | | | | 0.00 | GALLONS | $ 7.69 | $ | 0.00 | |
| MARGARINE BTR 36/1 | | | | 0.00 | Pounds | $ 1.42 | $ | 0.00 | |

| FROZEN | CASE | BAG / TUBE | POUND | TOTAL | Price Per | PRICE | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|
| BREAD BAGUETTE FRCH RUSTIC 12/16OZ | | | | 0.00 | UNITS | $ 2.11 | $ | 0.00 | 0.00 |
| BREAD FLAT NAAN TDL E*5.5 12/5 | 0.5 | | | 6.00 | UNITS | $ 1.85 | $ 11.10 | 6.00 | 0.00 |

MILLS
MASTER FOOD INV. GUIDE                                                2011

| | CASE | BAG | EACH | TOTAL | Price Per | PRICE-NOTlocked! | | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|
| CAKE CHOC MOLTEN BNDT 36/5OZ | | | | 0.00 | UNITS | $ 2.16 | $ . | 0.00 | 0.00 |
| GLACE DEMI VEAL 1/16LB | | | | 0.00 | Pounds | $ 4.42 | $ . | 0.00 | |
| PASTA TORTELLACCI BUTTERNUT 2/3LBS | | | | 0.00 | Pounds | $ 8.46 | $ . | 0.00 | 0.00 |
| SOYBEAN WHOLE EDAMAME IN POD 20/1LBS | 1 | | | 20.00 | Pounds | $ 1.53 | $ 30.67 | 20.00 | 0.00 |
| SOYBEAN WHOLE EDAMAME IN POD 12/2LBS | | | | 0.00 | Pounds | $ 1.76 | $ . | 0.00 | 0.00 |
| WONTON SKIN 12/12OZ | | | | 0.00 | OZ | $ 0.17 | $ . | 0.00 | 0.00 |
| | | | | | | | | | |
| CANNED AND DRY | CASE | BAG | EACH | TOTAL | Price Per | PRICE-NOTlocked! | | TOTAL | 0.00 | 0.00 |
| ALMOND NATURAL SLICED ONLY/2LBS | 1 | | | 2.00 | POUNDS | $ 8.27 | $ 16.53 | 2.00 | |
| BATTER MIX TEMPURA 6/5LBS | | 5 | | 25.00 | POUNDS | $ 0.96 | $ 24.00 | 0.00 | 25.00 |
| BEAN BAKED OVEN BKD ONLY/10# | | | | 0.00 | UNITS | $ 33.65 | $ . | 0.00 | 0.00 |
| BEAN GARBANZO FCY NO SULETE 6/10 | | | | 0.00 | POUNDS | $ 0.40 | $ . | 0.00 | |
| BEAN NAVY VEGETARIAN 6/10 | | | | 0.00 | POUNDS | $ 0.40 | $ . | 0.00 | 0.00 |
| BREAD CRUMB JAPNSE TSTD PANKO 1/25LBS | 1 | | | 25.00 | POUNDS | $ 0.98 | $ 24.60 | 25.00 | |
| BROTH CHICKEN 12/49OZ | | | | 0.00 | POUNDS | $ 0.05 | $ . | 0.00 | |
| CAPER SPANISH NONPAREIL ONLY/32OZ | | | | 0.00 | POUNDS | $ 7.93 | $ . | 0.00 | |
| CRACKER WATER TABLE MINI PACK 24/2.2OZ | | 3 | | 3.00 | UNIT | $ 1.45 | $ 4.35 | 0.00 | 3.00 |
| CRANBERRY DRIED AND SWEETENDEDE 2/48OZ | 1 | | | 96.00 | GAL | $ 0.19 | $ 17.98 | 96.00 | 0.00 |
| EXTRACT VANILLA ONLY/32OZ | | | | 0.00 | UNIT | $ 3.40 | $ . | 0.00 | |
| FLOUR ALL PURP H&R BL 1/25LBS | 1 | | | 1.00 | CASE | $ 11.60 | $ 11.60 | 1.00 | |
| GLAZE BALSAMIC 6/12.9OZ | | 1 | | 12.90 | OZ | $ 0.50 | $ 6.40 | 0.00 | 12.90 |
| GRITS QUICK HOMINY 12/24Z | | 9 | | 216.00 | UNIT | $ 0.08 | $ 16.88 | 0.00 | 216.00 |
| HONEY PURE CLOVER GR A ONLY 5LBS | | | | 0.00 | POUNDS | $ 2.38 | $ . | 0.00 | |
| MIX COCKTAIL BLOODY MARY 12/1 LTR | | | | 0.00 | LTR | $ 3.33 | $ . | 0.00 | |
| MUSTARD DIJON W/WHT WINE ONLY 9LBS | | | | 0.00 | POUNDS | $ 1.84 | $ . | 0.00 | |
| NUT CASHEW PCS OIL 3/2LBS | | | | 0.00 | POUNDS | $ 9.30 | $ . | 0.00 | |
| NUT HAZELNUT WHL 1/5LBS | 0.5 | | | 2.50 | POUNDS | $ 11.42 | $ 28.55 | 2.50 | |
| NUT MACADAMI HALVES AND PCS 1/5LBS | | | | 0.00 | POUNDS | $ 11.73 | $ . | 0.00 | |
| NUT PINE RAW ONLY 2LBS | | | | 0.00 | POUNDS | $ 32.84 | $ . | 0.00 | |
| NUT PISTACHIO SHELLED RAW 3/2LBS | | | | 0.00 | POUNDS | $ 21.28 | $ . | 0.00 | |
| OIL OLIVE BLEND 75/25 6/1GALS | | 0.5 | | 0.50 | GALLONS | $ 8.46 | $ 4.23 | 0.00 | 0.50 |
| OIL OLIVE EXTRA VIRGIN ITALY 1 GAL | | | | 0.00 | GALLONS | $ 20.12 | $ . | 0.00 | |
| PEPPER CHILI PASILLA NEGRO 1/18OZ | 1 | | | 1.00 | POUNDS | $ 30.31 | $ 30.31 | 1.00 | |
| PEPPER JALAPENO SLICE ONLY/10 | 0.5 | | | 5.00 | POUNDS | $ 5.12 | $ 25.58 | 5.00 | |
| RAISIN SEEDLESS SELECT 1/10LBS | | | | 0.00 | POUNDS | $ 2.12 | $ . | 0.00 | |
| RICE ARBORIO ITALIAN 4/11LBS | | | | 0.00 | POUNDS | $ 1.83 | $ . | 0.00 | 0.00 |
| RICE CALROSE 1/50LBS | 1 | | | 50.00 | POUNDS | $ 0.79 | $ 39.63 | 50.00 | |
| RICE JASMINE THAI PR 1/25LBS | | | | 0.00 | POUNDS | $ 0.84 | $ . | 0.00 | |
| SALT SEA COARSE 12/26 OZ | | | | 0.00 | UNITS | $ 2.27 | $ . | 0.00 | 0.00 |
| SALT TRUFFLE BLK 1/6OZ | 1 | | | 6.00 | Case | $ 3.19 | $ 31.14 | 6.00 | 0.00 |
| SAUCE CHILI SIRACHA 12/28OZ | | 9 | | 9.00 | UNITS | $ 3.37 | $ 30.31 | 0.00 | 9.00 |
| SAUCE SOY 1GAL | 4 | | | 4.00 | GALLONS | $ 13.26 | $ 53.04 | 4.00 | |
| SAUCE SOY LIGHT ONLY .5 GAL | 2 | | | 2.00 | OZ | $ 7.51 | $ 15.02 | 2.00 | |
| SAUCE TERIYAKI GLAZE ONLY 5LBS | | | | 0.00 | POUNDS | $ 2.06 | $ . | 0.00 | |
| SOUP BASE BEEF ONLY 1LBS | | | | 0.00 | POUNDS | $ 8.58 | $ . | 0.00 | |
| SOUP BASE CHICKEN 6/1LBS | | | | 0.00 | POUNDS | $ 3.24 | $ . | 0.00 | 0.00 |
| SOUP BASE VEGETABLE ONLY 1LBS | | | | 0.00 | CASE | $ 6.67 | $ . | 0.00 | |
| SPICE WASABI PWDR 12/16OZ | 1 | | | 12.00 | UNITS | $ 7.83 | $ 93.90 | 12.00 | 0.00 |
| SUGAR BROWN LIGHT CANE 12/2LBS | 0.5 | | | 12.00 | POUNDS | $ 1.01 | $ 12.09 | 12.00 | |
| SUGAR CAN GRANULATED 1/50LBS | 1 | | | 50.00 | POUNDS | $ 0.58 | $ 29.15 | 50.00 | |
| TOMATO SUNDRIED 1/5LBS | 1 | | | 5.00 | POUNDS | $ 5.65 | $ 28.25 | 5.00 | |
| TOPPING ASST PLATESCAPER 12/19.5OZ | | 6 | | 117.00 | OZ | $ 0.14 | $ 16.82 | 0.00 | 117.00 |
| VINEGAR BALSAMIC ITALY 2/5LTR | 1 | | | 10.00 | LTR | $ 3.85 | $ 38.54 | 10.00 | |
| VINEGAR BLSMIC WHITE 2/5LTR | 1 | | | 10.00 | LTR | $ 3.46 | $ 34.55 | 10.00 | 0.00 |
| WALNUT HALF AND PIECES ONLY/2LBS | 1 | | | 2.00 | POUNDS | $ 9.50 | $ 19.00 | 2.00 | |
| TOTAL CANNED DRY | | | | | | $ 320.72 | $ 652.48 | | |

2

MILLS
MASTER FOOD INV. GUIDE

2011

| | | | | | | | MEAT | $ 54.67 | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | SEAFOOD | $ 702.91 | | |
| | | | | | | | POULTRY | $ 11.87 | | |
| | | | | | | | PRODUCE | | | |
| | | | | | | | DAIRY | $ 155.74 | | |
| | | | | | | | FROZEN | $ 41.77 | | |
| | | | | | | | CANNED DRY | $ 652.48 | | |
| | | | | | | | COKE | | | |
| | | | | | | | BREAD | | | |
| PLEASE FILL OUT YOUR BEG INV #S,YOUR FINAL PURCHASES & SALES | | | | DATE | | | | | | |
| STORE NUMBER | | | | | | | | | | |
| Food | Beg. Inv | Purchase | | Ending Inv | | COGS | | Net Sales | Percent | |
| MEAT | | | $ | 54.67 | $ | (54.67) | | | #DIV/0! | |
| SEAFOOD | | | $ | 702.91 | $ | (702.91) | | $ . | #DIV/0! | |
| POULTRY | | | $ | 11.87 | $ | (11.87) | | $ . | #DIV/0! | |
| PRODUCE | | | $ | | $ | | | $ . | #DIV/0! | |
| DAIRY | | | $ | 155.74 | $ | (155.74) | | $ . | #DIV/0! | |
| FROZEN | | | $ | 41.77 | $ | (41.77) | | $ . | #DIV/0! | |
| CANNED DRY | | | $ | 652.48 | $ | (652.48) | | $ . | #DIV/0! | |
| COKE | | | $ | | $ | | | $ . | #DIV/0! | |
| | | | $ | | $ | . | | $ . | #DIV/0! | |
| FOOD TOTALS | $ . | $ . | $ | 1,619.44 | $ | (1,619.44) | | Total % | #DIV/0! | |
| | Beg. Inv | Purchases | | Ending Inv | | COGS | | Beer sales | Percent | |
| Beer | | | | | $ | . | | | #DIV/0! | |

ALL CO./ JV STORES, PLEASE BE SURE THAT YOUR COGS SHEET IN YOUR MONTHLY FILE MATCHES THESE, PLEASE EMAIL AND TURN IN YOUR HANDWRITTEN COPIES W/ EOM MAI

| Category | Name | Dist. | Unit Price | Total Stock | Total Stock $ | Menu Price |
|---|---|---|---|---|---|---|
| Pinot Grigio | Acrobat | National | $9.00 | 2.00 | $18.00 | |
| Pinot Noir | Acrobat | National | $12.99 | | $0.00 | |
| Merlot | Alexander Valley | Premier | $12.00 | 4.00 | $48.00 | |
| Sparkling | Allure Rose | National | $7.50 | | $0.00 | |
| Merlot | Alexander Valley | National | $12.00 | | $0.00 | |
| | A-Mano | National | $7.00 | | $0.00 | |
| Malbec | Andeluna | National | $9.00 | | $0.00 | |
| | Antano crianza | National | $5.25 | | $0.00 | |
| Pinot Noir | Arrogant Frog | National | $9.00 | | $0.00 | |
| Rose | Atmosphere Rose | Selected | $7.99 | 2.00 | $15.98 | |
| Italy/Spain/France | Bodegas Atteca | Stacole | $10.67 | | $0.00 | |
| Sauvignon Blanc | Babich Black Label | Selected | $7.99 | | $0.00 | |
| Italy/Spain/France | Badia Passignana | | $20.00 | | $0.00 | |
| Rose | Banfi Centine | | $11.00 | 1.00 | $11.00 | |
| Italy/Spain/France | Barone Ricasole Chianti | National | $8.00 | | $0.00 | |
| White Blend/Interest | Beach House | National | $7.65 | | $0.00 | |
| Pinot Noir | Bear Boat Russian River | National | $12.50 | 1.00 | $12.50 | |
| Pinot Noir | Bear Boat Sonoma | National | $11.25 | | $0.00 | |
| Italy/Spain/France | Beaujolais Nuveau | | $7.50 | 6.00 | $45.00 | |
| White Blend/Interest | Bellingham Chenin Blanc | National | $10.65 | | $0.00 | |
| Italy/Spain/France | Bertani Valpolicella | | $9.00 | | $0.00 | |
| Cabernet Sauvignon | Bianchi | National | $12.00 | | $0.00 | |
| Merlot | Bianchi | National | $12.00 | | | |
| Pinot Grigio | Borgo | | $8.00 | | $0.00 | |
| Chardonnay | Cakebread 2010 | National | $31.10 | 3.00 | $93.30 | |
| Cabernet Sauvignon | Cakebread | National | $53.00 | 1.00 | $53.00 | |
| Malbec | Calia | National | $6.75 | | $0.00 | |
| White Blend/Interest | Caprai Tenda Soave | | $12.00 | | $0.00 | |
| Sparkling | Caposaldo Prossecco | National | $11.00 | | $0.00 | |
| Pinot Grigio | Caposaldo | National | $6.50 | | $0.00 | |
| Chardonnay | Carmenet | National | $7.50 | 1.00 | $7.50 | |
| Pinot Noir | Carmenet | National | $6.50 | | $0.00 | |
| Rose | Carra | | $12.00 | | $0.00 | |
| Pinot Noir | Cartlidge & Browne | Stacole | $9.33 | | $0.00 | |
| Cabernet Sauvignon | Cartlidge & Browne | Stacole | $7.96 | | $0.00 | |
| Chardonnay | Cartlidge & Browne | Stacole | $8.50 | | $0.00 | |
| Rose | Castelain Bergaglio | | $12.00 | | $0.00 | |
| Merlot | Castle Rock | National | $6.00 | | $0.00 | |
| Rose | Centine | | $12.00 | | $0.00 | |
| Italy/Spain/France | Cerpus Cotes du Rhone | Selected | $9.77 | | $0.00 | |
| Red Blend/Interest | Chalk Hill | National | $45.00 | | $0.00 | |
| Chardonnay | Chalk Hill | | $31.10 | 1.00 | $31.10 | |
| Chardonnay | Chalone | | $11.50 | | $0.00 | |
| Malbec | Chakras res | National | $6.75 | | | |
| Red Blend/Interest | Charles & Charles | Stacole | $8.67 | | $0.00 | |
| White Blend/Interest | Civello | National | $8.25 | | $0.00 | |
| Pinot Grigio | Cline | National | $7.50 | 3.00 | $22.50 | |
| Zinfandel | Cline | National | $7.50 | 2.00 | $15.00 | |
| Red Blend/Interest | Cline Cashmere | National | $10.95 | 3.00 | $32.85 | |
| Zinfandel | Cline Estate | National | $7.50 | 2.00 | $15.00 | |
| Red Blend/Interest | Cline Mourvedre Ancient Vine | National | $10.95 | | $0.00 | |
| White Blend/Interest | Cline Viognier | National | $7.50 | | $0.00 | |
| Pinot Noir | Cloudline | National | $13.00 | | $0.00 | |
| Sparkling | Codorniu Cava | National | $7.50 | | $0.00 | |
| Red Blend/Interest | Concannon Conservancy | National | $10.50 | | $0.00 | |
| Red Blend/Interest | Concannon Petite Sirah | National | $7.08 | | $0.00 | |
| Cabernet Sauvignon | Concha Y Tora Marques | Premier | $14.95 | | $0.00 | |
| Malbec | (cyt gr rsv) | Premier | $11.00 | | $0.00 | |
| Sauvignon Blanc | Craggy Range | National | $13.00 | | $0.00 | |
| Malbec | Cnos | Stacole | $9.99 | 3.00 | $29.97 | |
| Riesling | Cupcake | National | $8.25 | 2.00 | $16.50 | |
| Sauvignon Blanc | Cupcake | National | $8.75 | 1.00 | $8.75 | |
| | Cupcake Mascato | National | $8.25 | 1.00 | $8.25 | |
| Chardonnay | Cupcake | National | $8.50 | 1.00 | $8.50 | |
| Red Blend/Interest | Cupcake Red Velvet | National | $8.25 | | $0.00 | |
| Pinot Noir | Dance Kent | National | $10.50 | | $0.00 | |
| Cabernet Sauvignon | Dead Canyon | Stacole | $10.99 | | $0.00 | |
| Malbec | Desanto | Selected | $9.00 | | $0.00 | |
| White Blend/Interest | Diseno Torrontes | | $7.50 | | $0.00 | |
| Merlot | Discoveries | National | $6.50 | | $0.00 | |
| Sparkling | Dom Pengnon | Stacole | $141.35 | 1.00 | $141.35 | |
| Pinot Noir | Domaine Drouhin | National | $27.75 | | $0.00 | |
| Chardonnay | Domaine Napa | | $10.77 | | $0.00 | |
| Red Blend/Interest | Drops of Jupiter Petite Sirah | National | $7.00 | | $0.00 | |
| Cabernet Sauvignon | Elizabeth Spencer | Stacole | $26.67 | | $0.00 | |
| Italy/Spain/France | Evoda Garnacha | Selected | $6.88 | | $0.00 | |
| Riesling | Firestone | National | $7.00 | | $0.00 | |
| Pinot Grigio | Firestone | | $9.00 | | $0.00 | |
| Cabernet Sauvignon | Folie a Deux | | $14.00 | | $0.00 | |
| Cabernet Sauvignon | Forefront | Premier | $13.50 | | $0.00 | |
| Pinot Noir | Foris | | $8.00 | | $0.00 | |
| Chardonnay | Folly Santa rosa 2008 | National | $19.85 | | | |
| Sparkling | François Montand | Stacole | $8.00 | | $0.00 | |
| Sauvignon Blanc | Frogs Leap | National | $13.50 | | $0.00 | |
| Cabernet Sauvignon | Frogs Leap | National | $14.50 | | $0.00 | |
| Merlot | Frogs Leap | National | $16.67 | | $0.00 | |
| Zinfandel | Frogs Leap | National | $15.00 | | $0.00 | |
| Chardonnay | Frogs Leap | National | $15.00 | | $0.00 | |
| Pinot Grigio | Gavenhof | Selected | $13.99 | | $0.00 | |
| White Blend/Interest | Gavenhof Moscato | | $14.00 | | $0.00 | |
| Sauvignon Blanc | Geisen Estate | National | $7.50 | | $0.00 | |
| Chardonnay | Glen Carlou | Premier | $8.00 | | $0.00 | |
| Red Blend/Interest | Guenoc Petite Sirah | National | $6.50 | 2.00 | $13.00 | |
| | Gibson Crème sherry | National | $5.35 | | $0.00 | |

| Category | Name | Dist. | Unit Price | Total Stock | Total Stock $ | Menu Price |
|---|---|---|---|---|---|---|
| Chardonnay | Hahn | National | $7.95 | | $0.00 | |
| Cabernet Sauvignon | Hahn Est 2008 | National | $8.95 | | $0.00 | |
| Red Blend/Interest | Hahn Meritage | National | $12.50 | | $0.00 | |
| Merlot | Hall | National | $14.00 | | $0.00 | |
| Cabernet Sauvignon | Hermance | Stacole | $18.67 | | $0.00 | |
| Riesling | Helfrich riesling | National | $9.50 | | $0.00 | |
| Cabernet Sauvignon | Hess Allomi | Premier | $15.50 | | $0.00 | |
| Cabernet Sauvignon | Hess Allomi 1/2 Bottle | Premier | $10.85 | | $0.00 | |
| Sauvignon Blanc | Hess Select | Premier | $8.00 | | $0.00 | |
| Chardonnay | Hess Select | Premier | $8.00 | | $0.00 | |
| Pinot Grigio | Il Donato | | $9.00 | 4.00 | $36.00 | |
| Italy/Spain/France | L Drouhin La Foret | National | $11.25 | | $0.00 | |
| Pinot Noir | J. Lohr | National | $10.50 | | $0.00 | |
| Merlot | Kenwood Moscato | National | $9.00 | | $0.00 | |
| | Kenwood yulupa | National | $8.00 | | $0.00 | |
| Sparkling | Kenwood brut | National | $6.50 | | $0.00 | |
| Cabernet Sauvignon | Kenwood | National | $9.00 | | $0.00 | |
| Pinot Noir | King Estate Signature | National | $18.58 | | $0.00 | |
| Cabernet Sauvignon | Kuleto | National | $25.00 | | $0.00 | |
| Malbec | La Boca | National | $8.50 | | $0.00 | |
| White Blend/Interest | La Cana | Stacole | $11.52 | | $0.00 | |
| Malbec | La Posta | Stacole | $11.33 | | $0.00 | |
| Cabernet Sauvignon | Lake Sonoma | National | $16.50 | | $0.00 | |
| Red Blend/Interest | Lapostolle BOROBO | Premier | $63.75 | | $0.00 | |
| Italy/Spain/France | Le Crete Chianti | | $13.00 | | $0.00 | |
| Chardonnay | Lincourt | National | $11.00 | | $0.00 | |
| Cabernet Sauvignon | Liberty school | National | $9.00 | | $0.00 | |
| Pinot Noir | Lost Angel | National | $6.75 | | $0.00 | |
| White Blend/Interest | Lost Angel Moscato | National | $6.75 | | $0.00 | |
| Red Blend/Interest | Luis Felipe Dona Bernarda | National | $21.50 | | $0.00 | |
| Pinot Grigio | Luna Nuda | National | $8.00 | | $0.00 | |
| Italy/Spain/France | Marchese Antinori | | $12.00 | | $0.00 | |
| Sauvignon Blanc | Mars Venus | Stacole | $4.67 | | $0.00 | |
| Merlot | Mars Venus | Stacole | $4.67 | | $0.00 | |
| Cabernet Sauvignon | Mars Venus | Stacole | $4.67 | | $0.00 | |
| Chardonnay | Mars Venus | Stacole | $4.67 | | $0.00 | |
| Chardonnay | Martinelli Charles Ranch | Selected | $25.00 | | $0.00 | |
| Pinot Noir | Martinelli Moonshine | Selected | $30.00 | | $0.00 | |
| Chardonnay | Martinelli Zio Tony | Selected | $21.50 | | $0.00 | |
| Red Blend/Interest | Masi camp | National | $12.00 | | $0.00 | |
| Italy/Spain/France | Masi Ripasso | National | $11.75 | | $0.00 | |
| Zinfandel | Masked Rider | | $9.00 | | $0.00 | |
| Merlot | Matanzas Creek | Premier | $15.00 | | $0.00 | |
| Cabernet Sauvignon | Mauritson | Stacole | $17.99 | | $0.00 | |
| Zinfandel | Mauritson | Stacole | $18.35 | | $0.00 | |
| Italy/Spain/France | Mazze Badiola | Vault | $11.00 | | $0.00 | |
| Cabernet Sauvignon | Mercer Dead Canyon | Stacole | $10.99 | | $0.00 | |
| Pinot Noir | Merryvale | National | $24.00 | | $0.00 | |
| Italy/Spain/France | Michele Chiarlo Barbera | | $14.00 | | $0.00 | |
| Riesling | Milbrandt | National | $7.63 | | $0.00 | |
| Chardonnay | Milbrandt | National | $7.63 | | $0.00 | |
| Cabernet Sauvignon | Milbrandt | National | $9.57 | | $0.00 | |
| Merlot | Milbrandt | National | $9.50 | | $0.00 | |
| Merlot | Milbrandt Traditions | National | $12.50 | | $0.00 | |
| Red Blend/Interest | Mont Gras Carmenere | National | $8.25 | | $0.00 | |
| Red Blend/Interest | Mont Gras Quattro | National | $10.25 | | $0.00 | |
| Rose | Moschetto | | $12.00 | | $0.00 | |
| Zinfandel | Murphy Goode Liars Dice | Premier | $12.50 | | $0.00 | |
| White Blend/Interest | Naia Verdejo | Selected | $8.45 | | $0.00 | |
| Italy/Spain/France | Negro Amaro | | $14.00 | | $0.00 | |
| Riesling | Next | National | $9.00 | | $0.00 | |
| Chianti | Nozzole villa | National | $16.85 | | $0.00 | |
| White Blend/Interest | P Lehman Layers | Premier | $9.50 | | $0.00 | |
| Italy/Spain/France | Paso a Paso Tempranillo | Stacole | $6.67 | | $0.00 | |
| White Blend/Interest | Paso Verdejo | | $8.00 | | $0.00 | |
| Cabernet Sauvignon | Pavilion | | $7.50 | | $0.00 | |
| Chardonnay | Perano | Western | $8.00 | | $0.00 | |
| Cabernet Sauvignon | Perano | Western | $8.00 | | $0.00 | |
| Merlot | Perano 6 Clones | | $8.00 | | $0.00 | |
| White Blend/Interest | Pine Ridge Chenin/Viognier | Premier | $9.75 | | $0.00 | |
| Pinot Grigio | Pighin | National | $11.10 | | $0.00 | |
| Sparkling | Piper Heidseick | | $22.00 | 2.00 | $44.00 | |
| Sparkling | Piper Sonoma | National | $10.00 | | $0.00 | |
| Sparkling | Pol Remy Rose | | $12.00 | | $0.00 | |
| Cabernet Sauvignon | Project Paso | National | $8.50 | | $0.00 | |
| Cabernet Sauvignon | Ramspeck | Stacole | $12.99 | | $0.00 | |
| Chianti | Riascoali Barona | National | $6.00 | | $0.00 | |
| Pinot Grigio | Riff Lageeder | Stacole | $7.33 | | $0.00 | |
| Chardonnay | Robert Hall | National | $12.50 | | $0.00 | |
| Red Blend/Interest | Robert Hall Meritage | National | $28.00 | | $0.00 | |
| Red Blend/Interest | Robert Hall Rhone | National | $19.25 | | $0.00 | |
| White Blend/Interest | Robert Hall Viognier | National | $13.75 | | $0.00 | |
| Shiraz | Robert Oatley | National | $12.50 | | $0.00 | |
| Cabernet Sauvignon | Round Pond | National | $36.00 | | $0.00 | |
| Cabernet Sauvignon | Round Pond | | $27.00 | | $0.00 | |
| Pinot Noir | Row Eleven Santa Maria 2008 | National | $12.00 | | $0.00 | |
| Pinot Grigio | San Guiseppe | National | $11.25 | 1.00 | $11.25 | |
| Chardonnay | Santa Barbara | National | $11.33 | | $0.00 | |
| Cabernet Sauvignon | Santa Rita 120 | National | $7.00 | | $0.00 | |
| Sauvignon Blanc | Santa Rita 120 | National | $6.50 | | $0.00 | |
| Merlot | Santa Rita 120 | National | $8.00 | | $0.00 | |
| Chardonnay | Santa Rita 120 | National | $7.50 | | $0.00 | |
| Red Blend/Interest | Santa Rita Medalla Carmenere | National | $12.50 | | $0.00 | |
| Chardonnay | Sebastiani | National | $9.50 | | $0.00 | |
| Cabernet Sauvignon | Sebastiani | National | $12.00 | | $0.00 | |

| Category | Name | Dist. | Unit Price | Total Stock | Total Stock $ | Menu Price |
|---|---|---|---|---|---|---|
| Pinot Noir | Sebastiani | National | $12.00 | | $0.00 | |
| Cabernet Sauvignon | Seeker | National | $8.00 | 1.00 | $8.00 | |
| Malbec | Seeker | National | $8.00 | 2.00 | $16.00 | |
| Pinot Noir | Seeker | National | $9.75 | 2.00 | $19.50 | |
| Italy/Spain/France | Sella Cannonau | Vault | $11.00 | 1.00 | $11.00 | |
| Cabernet Sauvignon | Sequoia Grove | National | $27.75 | | $0.00 | |
| Chardonnay | Sequoia Grove | | $11.25 | | $0.00 | |
| Italy/Spain/France | Sierra Cantabria | | $18.00 | | $0.00 | |
| Cabernet Sauvignon | Silver Oak | National | $50.80 | 2.00 | $101.60 | |
| Chardonnay | Simi | Stacole | $14.40 | | $0.00 | |
| Cabernet Sauvignon | Smith & Hook | National | $13.50 | | $0.00 | |
| Sauvignon Blanc | St Supery | National | $9.97 | | $0.00 | |
| Cabernet Sauvignon | St Supery | National | $9.97 | | $0.00 | |
| Chardonnay | Stration Lummis | National | $13.77 | | $0.00 | |
| Red Blend/Interest | Stratton Lummis The Riddler | National | $13.50 | | $0.00 | |
| Riesling | SV | | $10.00 | | $0.00 | |
| Merlot | Swanson | National | $24.75 | | $0.00 | |
| Sparkling | Tattinger Brut | National | $41.25 | 2.00 | $82.50 | |
| Sparkling | Tattinger Domaine Carneros | National | $19.50 | 6.00 | $117.00 | |
| Dessert/Port | Taylor 10 | National | $23.10 | 2.00 | $46.20 | |
| Dessert/Port | Taylor 20 | National | $38.85 | 1.00 | $38.85 | |
| Red Blend/Interest | Tinto Figuero | | $8.00 | | $0.00 | |
| Cabernet Sauvignon | Trapiche | | $8.00 | | $0.00 | |
| White Blend/Interest | Treana Marsanne | | $15.00 | | $0.00 | |
| Italy/Spain/France | Tribin Tempranillo | Stacole | $12.67 | | $0.00 | |
| Malbec | Trivento Golden | Premier | $14.25 | | $0.00 | |
| White Blend/Interest | Trivento Torrontes | Premier | $7.25 | | $0.00 | |
| White Blend/Interest | Troublemaker | National | $18.75 | | $0.00 | |
| Riesling | Two Princes | Stacole | $8.00 | | $0.00 | |
| Riesling | Urban | Selected | $7.99 | | $0.00 | |
| Malbec | Urban Malbec | Stacole | $8.67 | | $0.00 | |
| White Blend/Interest | Urban Torrontes | Stacole | $7.41 | | $0.00 | |
| Merlot | Velvet Devil | Stacole | $8.67 | | $0.00 | |
| Sparkling | Veuve Cliquot Yellow Label | Premier | $63.75 | | $0.00 | |
| Italy/Spain/France | Volver | Stacole | $9.93 | | $0.00 | |
| Red Blend/Interest | Wattle Creek | National | $13.10 | | $0.00 | |
| Chardonnay | Wild Oak | National | $13.00 | | $0.00 | |
| Merlot | Wild Oak | National | $15.00 | | $0.00 | |
| Pinot Noir | Wild Rock | National | $14.00 | | $0.00 | |
| Merlot | Xplorador | Premier | $2.50 | | $0.00 | |
| Rose | Zazo Moscato Rose | | $6.00 | | $0.00 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Total Wine Inventory | | $1,178.95 | |

| Rum | 10 Cane | National | $34.67 | 1.00 | $34.67 | |
|---|---|---|---|---|---|---|
| Tequila | 1800 Reposado | Premier | $29.95 | 1.00 | $29.95 | |
| Cordials/Liqueurs | Apple Pucker | National | $11.14 | 1.00 | $11.14 | |
| Rum | Appleton Estate | National | $22.22 | | $0.00 | |
| Cordials/Liqueurs | Arrow Amaretto | National | $11.14 | 0.50 | $5.57 | |
| Cordials/Liqueurs | Arrow Blue Curacao | National | $8.53 | | $0.00 | |
| Cordials/Liqueurs | Arrow Creme Coco Dark | National | $8.72 | 0.75 | $6.54 | |
| Cordials/Liqueurs | Arrow Creme Coco Light | National | $8.72 | 0.25 | $2.18 | |
| Cordials/Liqueurs | Arrow Creme de Banana | National | $7.38 | 0.50 | $3.69 | |
| Cordials/Liqueurs | Arrow Peach Schnapps | National | $11.14 | 1.50 | $16.71 | |
| Cordials/Liqueurs | Arrow Raspberry Liqueur | National | $11.14 | 0.50 | $5.57 | |
| Cordials/Liqueurs | Arrow Raspberry Schnapps | National | $11.14 | 0.25 | $2.78 | |
| Tequila | Azunia Anejo | | $22.00 | 1.00 | $22.00 | |
| Tequila | Azunia Reposado | | $22.00 | 1.20 | $26.40 | |
| Rum | Bacardi | Premier | $15.00 | 0.75 | $11.25 | |
| Rum | Bacardi Anejo | Premier | $16.35 | 0.50 | $8.18 | |
| Rum | Bacardi Limon | Premier | $19.75 | 0.50 | $9.88 | |
| Cordials/Liqueurs | Baileys | Southern | $26.60 | | $0.00 | |
| Whiskey | Balcones Blue Corn | | $32.00 | | $0.00 | |
| Whiskey | Balvenie Doublewood 12 | | $42.00 | | $0.00 | |
| Gin | Bluecoat | National | $23.60 | | $0.00 | |
| Gin | Bombay Sapphire | Southern | $27.25 | | $0.00 | |
| Vodka | Boyd Potato | | $24.00 | | $0.00 | |
| Vodka | Breckenridge | | | | $0.00 | |
| Whiskey | Breckenridge | National | $34.85 | | $0.00 | |
| Rum | Brugal Anejo | National | $17.72 | | $0.00 | |
| Cordials/Liqueurs | Campari | | $27.00 | | $0.00 | |
| Rum | Captain Morgan | Southern | $18.67 | 1.25 | $23.34 | |
| Tequila | Cazadores | Premier | $27.00 | 0.25 | $6.75 | |
| Tequila | Centenario | | $27.43 | 0.50 | $13.72 | |
| Tequila | Centenario Anejo | | $27.00 | | $0.00 | |
| Cordials/Liqueurs | Chambord | Premier | $25.10 | 0.90 | $22.59 | |
| Whiskey | Chivas Regal 12 | | $32.00 | 0.35 | $11.25 | |
| Cordials/Liqueurs | Cinzano Rosso Red | | $17.00 | | $0.00 | |
| Vodka | Ciroc Coco | Southern | $25.92 | | $0.00 | |
| Cordials/Liqueurs | Cointreau | National | $30.00 | 0.50 | $15.00 | |
| Tequila | Corazon Reposado | | $19.50 | 0.75 | $14.63 | |
| Whiskey | Crown Royal | Southern | $34.04 | 0.75 | $25.53 | |
| Vodka | Cupcake Devils Food | National | $19.00 | | $0.00 | |

| Category | Name | Dist. | Unit Price | Total Stock | Total Stock $ | Menu Price |
|---|---|---|---|---|---|---|
| Whiskey | Dalwhinnie 15 | Southern | $49.44 | | $0.00 | |
| Gin | Deaths Door | National | $28.11 | | $0.00 | |
| Tequila | Deleon Diamante | Premier | $98.10 | | $0.00 | |
| Tequila | Deleon Reposado | Premier | $108.10 | | $0.00 | |
| Whiskey | Dewars 12 | National | $26.00 | 1.00 | $26.00 | |
| Cordials/Liqueurs | Disaronno Amaretto | National | $28.42 | 0.75 | $21.32 | |
| Tequila | Don Julio 1942 | Southern | $39.95 | | $0.00 | |
| Tequila | Don Julio Anejo | Southern | $45.69 | | $0.00 | |
| Tequila | Don Julio Reposado | Southern | $44.10 | | $0.00 | |
| Rum | Don Q Anejo | | $13.00 | | $0.00 | |
| Rum | Don Q Cristal | National | $12.22 | 1.00 | $12.22 | |
| Cordials/Liqueurs | Expresso Liqueur | | $12.00 | | $0.00 | |
| Whiskey | Four Roses | National | $10.60 | | $0.00 | |
| Cordials/Liqueurs | Frangelico | | $25.00 | 0.25 | $6.25 | |
| Gin | **Funky Monkey** | National | $15.48 | 2.50 | $38.71 | |
| Rum | **Funky Monkey** | National | $15.40 | 4.00 | $61.60 | |
| Tequila | **Funky Monkey** | National | $19.95 | | $0.00 | |
| Vodka | **Funky Monkey** | National | $14.92 | | $0.00 | |
| Whiskey | Funky Monkey | National | $15.00 | | $0.00 | |
| Whiskey | Glenfiddich 12 | | $38.00 | 0.75 | $28.50 | |
| Whiskey | Glenkinchie 10 | Southern | $44.94 | | $0.00 | |
| Whiskey | Glenkinchie 12 | Southern | $46.00 | | $0.00 | |
| Vodka | Grey Goose | Premier | $31.00 | 1.25 | $38.75 | |
| Vodka | Grey Goose Cherry Noir | Premier | $31.00 | | $0.00 | |
| Vodka | Hangar Chipotle | National | $26.10 | | $0.00 | |
| Gin | Hendricks | Premier | $41.00 | 0.75 | $30.75 | |
| Cordials/Liqueurs | Hum | | $28.00 | 1.20 | $33.60 | |
| Whiskey | Jack Daniels | | $19.00 | 0.75 | $14.25 | |
| Whiskey | Jack Daniels Ten Honey | | $21.00 | 0.75 | $15.75 | |
| Cordials/Liqueurs | Jagermeister | Southern | $12.50 | | $0.00 | |
| Whiskey | Jameson | | $22.00 | 1.00 | $22.00 | |
| Tequila | KAH Blanco | National | $38.50 | | $0.00 | |
| Cordials/Liqueurs | Kahlua | Southern | $15.00 | 0.25 | $3.75 | |
| Vodka | **Ketel One** | Southern | $26.08 | 1.75 | $0.00 | |
| Cordials/Liqueurs | Korbel Brandy | | $16.00 | | $0.00 | |
| Rum | Kraken | | $18.00 | | $0.00 | |
| Scotch | **Lagavulin sco smalt 16yr 86** | Southern | $72.69 | | $0.00 | |
| Cordials/Liqueurs | Luxardo Expresso | National | $28.00 | | $0.00 | |
| Cordials/Liqueurs | Luxardo Grappa | National | $28.10 | | $0.00 | |
| Cordials/Liqueurs | Luxardo Sambuca | National | $21.43 | | $0.00 | |
| Whiskey | **Macallan 12** | National | $50.60 | | $0.00 | |
| Whiskey | Macallan 18 | National | $124.77 | | $0.00 | |
| Whiskey | Macallan FO10 | | $86.30 | | $0.00 | |
| Whiskey | Macallan FO17 | National | $106.10 | | $0.00 | |
| Tequila | Maestro Dobel | Premier | $33.00 | | $0.00 | |
| Bourbon | **Makers Mark** | Southern | $24.00 | 1.25 | $30.00 | |
| Rum | Malibu | Southern | $19.00 | 0.75 | $14.25 | |
| Tequila | Margaritaville Coco | National | $20.97 | | $0.00 | |
| Tequila | Margaritaville Gold | National | $16.22 | | $0.00 | |
| Tequila | Margaritaville Mango | National | $20.97 | | $0.00 | |
| Tequila | Margaritaville Passion | National | $20.97 | | $0.00 | |
| Cordials/Liqueurs | Martini Dry Vermouth | | $16.00 | 1.25 | $20.00 | |
| Cordials/Liqueurs | Martini Rossi Red | | $16.00 | | $0.00 | |
| Tequila | Mezcal Nuhuales | | $19.00 | | $0.00 | |
| Cordials/Liqueurs | Midori | Southern | $24.95 | | $0.00 | |
| Tequila | Milagro Reposado | Premier | $25.00 | | $0.00 | |
| Tequila | Milagro Silver | Premier | $23.50 | 0.80 | $18.80 | |
| Tequila | Monte Alban | National | $21.68 | | $0.00 | |
| Tequila | Montezuma | National | $10.72 | | $0.00 | |
| Rum | Mount Gay | National | $19.97 | 1.00 | $19.97 | |
| Rum | Mount Gay Eclipse | National | $19.97 | | $0.00 | |
| Rum | Mount Gay Eclipse Black 100 | National | $18.60 | | $0.00 | |
| Rum | Mount Gay Extra Old | | $19.00 | | $0.00 | |
| Rum | Myers Dark | | $17.00 | | $0.00 | |
| Whiskey | Old Scout | | $22.00 | | $0.00 | |
| Tequila | Patron Citron | Southern | $37.43 | 1.40 | $52.43 | |
| Tequila | **Patron Silver** | Southern | $37.43 | 1.00 | $37.43 | |
| Tequila | Patron XO | Southern | $21.50 | | $0.00 | |
| Cordials/Liqueurs | Paul Masson Brandy | | $17.00 | | $0.00 | |
| Gin | Pinnacle | National | $10.50 | | $0.00 | |
| Vodka | **Pinnacle** | National | $13.97 | 2.50 | $34.93 | |
| Vodka | Pinnacle Berry | National | $11.72 | | $0.00 | |
| Vodka | Pinnacle Cake | National | $11.72 | | $0.00 | |
| Vodka | **Pinnacle Citrus** | National | $13.97 | 0.50 | $6.99 | |
| Vodka | Pinnacle Citrus | National | $13.97 | | $0.00 | |
| Vodka | **Pinnacle Grape** | National | $13.97 | 0.75 | $10.48 | |
| Vodka | Pinnacle Gummy | National | $13.22 | | $0.00 | |
| Vodka | Pinnacle Raspberry | National | $11.72 | | $0.00 | |
| Vodka | Pinnacle Vanilla | National | $11.72 | | $0.00 | |
| Vodka | Pinnacle Whipped | National | $12.22 | 0.50 | $6.11 | |
| Cordials/Liqueurs | Remy VSOP | National | $57.72 | | $0.00 | |
| Tequila | Republic Plata | National | $31.10 | | $0.00 | |
| Tequila | Republic Reposado | | $31.00 | | $0.00 | |
| Gin | Ridge Distillery | | $28.00 | | $0.00 | |
| Rum | Ron Abuelo | | $24.00 | | $0.00 | |
| Vodka | **RUSSIAN STANDARD** | National | $23.72 | | $0.00 | |

| Category | Name | Dist. | Unit Price | Total Stock | Total Stock $ | Menu Price |
|----------|------|-------|-----------|-------------|---------------|-----------|
| Whiskey | Seagrams 7 | Southern | $17.47 | | $0.00 | |
| Whiskey | Sheltag Highland | | $33.00 | | $0.00 | |
| Vodka | Sminoff Raspberry | | $17.00 | | $0.00 | |
| Whiskey | Southern Comfort Pepper | Premier | $23.00 | | $0.00 | |
| Rum | Spiced Jack | | $18.00 | | $0.00 | |
| Vodka | Stoli Citros | Premier | $31.25 | | $0.00 | |
| Vodka | Svedka Cherry | Southern | $8.34 | | $0.00 | |
| Vodka | Svedka Vanilla | Southern | $8.34 | | $0.00 | |
| Gin | Tanqueray | Southern | $26.76 | | $0.00 | |
| Scotch | Talisker sco small 10 yr 91.6 | Southern | $53.35 | | $0.00 | |
| Whiskey | Ten High | | $17.00 | | $0.00 | |
| Cordials/Liqueurs | Tribuno Dry Vermouth | National | $5.10 | | $0.00 | |
| Cordials/Liqueurs | Triple Sec | National | $7.38 | 2.50 | $18.45 | |
| Whiskey | Triple Smoke | | $29.00 | | $0.00 | |
| Vodka | Van Gogh | National | $19.22 | 2.00 | $38.44 | |
| Vodka | Van Gogh Blueberry | National | $19.22 | 2.20 | $42.28 | |
| Vodka | Van Gogh Dark Chocolate | National | $19.22 | 0.20 | $3.84 | |
| Vodka | Van Gogh Dutch Caramel | National | $19.22 | 0.25 | $4.81 | |
| Vodka | Van Gogh Double | National | $19.22 | | $0.00 | |
| Vodka | Van Gogh Expresso | National | $20.72 | 0.25 | $5.18 | |
| Vodka | Van Gogh PB&J | National | $20.72 | | $0.00 | |
| Vodka | Van Gogh Vanilla | National | $20.72 | | $0.00 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | Total Liquor | | | | $1,047.05 | |
| | | | | | | |
| | Total Wine & Liquor | | | | $2,226.00 | |

| | | | | | | |
|----------|------|-------|-----------|-------------|---------------|-----------|
| Beer | Amstel Lt | FDC | $1.21 | 18.00 | $21.78 | |
| Beer | Abit Purple Haze | FDC | $1.21 | 6.00 | $7.26 | |
| Beer | Blue Moon | FDC | $1.20 | 12.00 | $14.38 | |
| Beer | Wells Banana Bread | FDC | $1.25 | 3.00 | $3.75 | |
| Beer | Coors Lt | FDC | $0.83 | 5.00 | $4.15 | |
| Beer | Corona | FDC | $1.21 | | $0.00 | |
| Beer | Corona LT | FDC | $1.21 | | $0.00 | |
| Beer | Dos Equis | FDC | $1.21 | | $0.00 | |
| Beer | Full Sail Amber | FDC | | | $0.00 | |
| Beer | Full Sail IPA | FDC | | | $0.00 | |
| Beer | Fullers ESB | FDC | | | $0.00 | |
| Beer | Heineken | FDC | $1.21 | 26.00 | $31.46 | |
| Beer | Kalik | FDC | | | $0.00 | |
| Beer | Miller Lt | FDC | $0.83 | 20.00 | $16.60 | |
| Beer | Modelo Especial | FDC | | | $0.00 | |
| Beer | New Castle | FDC | $1.21 | | $0.00 | |
| Beer | Negra Modelo | FDC | | | $0.00 | |
| Beer | Orlando Blonde | FDC | $1.33 | | $0.00 | |
| Beer | Orlando Pale | FDC | $1.33 | | $0.00 | |
| Beer | Orlando Red | FDC | $1.33 | | $0.00 | |
| Beer | Pasbt blue | FDC | $0.71 | | $0.00 | |
| Beer | Sam Adams | FDC | $1.29 | 5.00 | $6.45 | |
| Beer | Sessions | National | $1.02 | 7.00 | $7.14 | |
| Beer | Sierra Nevada | FDC | $2.42 | | $0.00 | |
| Beer | Yeng lgr | FDC | $0.85 | 26.00 | $22.15 | |
| Beer | Kalik | National | $1.41 | | $0.00 | |
| | | | | | | |
| | | | | | $0.00 | |
| Water | Sole Still | national | $1.63 | 12.00 | $19.56 | |
| water | sole sparklin | national | $1.63 | 15.00 | $24.45 | |
| mix | sour mix | national | $2.25 | 2.00 | $4.50 | |
| tea | Dejeeling tea | national | $1.90 | 12.00 | $22.80 | |
| tea | Ginger tea | national | $1.49 | 19.00 | $28.31 | |
| tea | Rep National Hibiscus Herb | national | $1.49 | | $0.00 | |
| tea | Rep National Raspberry tea | national | $1.49 | | $0.00 | |
| | Woodchuck Cider | | | | $0.00 | |
| | Woodchuck Cider | | | | $0.00 | |
| | Woodchuck Cider | | | | $0.00 | |
| | Woodchuck Cider | | | | | |

FMI FOH Inventory 12-1

B6D (Official Form 6D) (12/07)

In re   __Funky Monkey Inc.__                                    Case No.   __6:14-bk-13728__
                                                                 Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 7/5/12 | | | | | |
| American Express 200 Vessy Street New York, NY 10080 | - | | UCC Financing Statement<br><br>all assets of the Debtor, whether now owned or hereafter acquired or arising | | | X | | |
| | | | Value $                    0.00 | | | | 0.00 | 0.00 |
| Account No. | | | 1/22/13 | | | | | |
| Corporation Service Company as Rep of GBR Funding PO Box 2576 Springfield, IL 62708 | - | | UCC Financing Statement<br><br>All assets now owned or hereafter acquired and wherever located | | | X | | |
| | | | Value $                    0.00 | | | | 0.00 | 0.00 |
| Account No. | | | 9/13/10 & 7/13/11 | | | | | |
| GBR Funding 665 Molly Lane Suite 130 Woodstock, GA 30189 | - | | UCC Financing Statement<br><br>Idrive - All assets now owned or hereafter acquired and wherever located | | | X | | |
| | | | Value $                    0.00 | | | | 0.00 | 0.00 |
| Account No. | | | 9/13/10 & 7/13/11 | | | | | |
| GBR Funding 665 Molly Lane Suite 130 Woodstock, GA 30189 | - | | UCC Financing Statement<br><br>Mills - All assets now owned or hereafter acquired and wherelocated | | | X | | |
| | | | Value $                    0.00 | | | | 0.00 | 0.00 |
| __1__   continuation sheets attached | | | Subtotal<br>(Total of this page) | | | | 0.00 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re    **Funky Monkey Inc.**                                                          Case No.    **6:14-bk-13728**
_____
                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 11/9/12 | | | | | |
| GFS Florida, LLC PO Box 2244 Grand Rapids, MI 49501 | | - | UCC Financing Statement All assets, without limitation, including all goods, equipment, inventory, vehicles, fixtures, work in process, accounts receivable, instruments, chattel paper, causes of action, general intangibles, including any liquor | | | X | | |
| | | | Value $                 0.00 | | | | 0.00 | 0.00 |
| Account No. | | | 3/8/12 | | | | | |
| Infinity Capital Funding LLC 18375 Ventura Bvld #440 Tarzana, CA 91356 | | - | UCC Financing Statement All of Debtor's Equipment now owned or hereafter acquired | | | X | | |
| | | | Value $                 0.00 | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet **1** of **1**     continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | 0.00 |
| Total (Report on Summary of Schedules) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13)

In re   **Funky Monkey Inc.**                                                    Case No.   **6:14-bk-13728**
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**1**_____ continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re __Funky Monkey Inc.__    Case No. __6:14-bk-13728__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxxx1234** <br><br> **Florida Departement of Rev** <br> **5050 W. Tennessee Street** <br> **Tallahassee, FL 32399-0100** | - | | cumulative <br><br> sales and use tax / Idrive | | | | 36,700.00 | 0.00 | 36,700.00 |
| Account No. **xxxxxxxxx6255** <br><br> **Florida Department of Rev** <br> **5050 W. Tennessee St** <br> **Tallahassee, FL 32399-0100** | - | | cumulative <br><br> sales and use tax / Bananas | | | | 7,800.00 | 0.00 | 7,800.00 |
| Account No. **xxxxxxxxx8282** <br><br> **Florida Department of Rev** <br> **5050 W. Tennessee St** <br> **Tallahassee, FL 32399-0100** | - | | cumulative <br><br> sales & use tax / Mills | | | | 4,700.00 | 0.00 | 4,700.00 |
| Account No. **xxxxx3558** <br><br> **Internal Revenue Service** <br> **Philadelphia, PA 19255-0430** | - | | January 2014 <br><br> taxes | | | X | 12,000.00 | 0.00 | 12,000.00 |
| Account No. | | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 61,200.00 | 0.00 <br> 61,200.00 |
| Total (Report on Summary of Schedules) | 61,200.00 | 0.00 <br> 61,200.00 |

B6F (Official Form 6F) (12/07)

In re    **Funky Monkey Inc.**                                                    Case No.    **6:14-bk-13728**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | | |
| Account No. **Funky Monkey**  **Abacus** **955 Keller Road** **Suite 1500** **Altamonte Springs, FL 32714** | | - | | | | December 2014 POS Repair | | | | 300.00 |
| Account No. **xxx9428**  **Ace Cash Express** **4490 S. Semoran Blvd.** **Orlando, FL 32822** | | - | | | | November check fee | | | | 221.37 |
| Account No. **xxxx4802**  **ADT Security** **PO Box 371878** **Pittsburgh, PA 15250-7878** | | - | | | | cumulative security system | | | | 755.55 |
| Account No. **xxxx4792**  **ADT Security** **PO Box 371878** **Pittsburgh, PA 15250-7878** | | - | | | | cumulative security system | | | | 312.98 |

___**16**___  continuation sheets attached

Subtotal
(Total of this page)                          1,589.90

B6F (Official Form 6F) (12/07) - Cont.

In re  __Funky Monkey Inc.__                                             Case No.  __6:14-bk-13728__
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx4803**<br><br>ADT Security<br>PO Box 371878<br>Pittsburgh, PA 15250-7878 | | - | cumulative<br>security system | | | | 544.74 |
| Account No. **xxxx4799**<br><br>ADT Security<br>PO Box 371878<br>Pittsburgh, PA 15250-7878 | | - | cumulative<br>security system | | | | 312.98 |
| Account No. **xxxxx3058**<br><br>Amerigas<br>PO Box 660288<br>Dallas, TX 75266-0288 | | - | cumulative<br>gas | | | | 2,508.18 |
| Account No.<br><br>Amscot Corporation<br>PO Box 25137<br>Tampa, FL 33622-5137 | | - | November 2014<br>check fee | | | | 2,102.81 |
| Account No. **xxxx0455**<br><br>Arvon Funding LLC<br>Gordon Food Service<br>PO Box 172727<br>Tampa, FL 33672-0727 | X | - | cumulative<br>food | | | | 17,000.00 |

Sheet no. __1__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          22,468.71

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Funky Monkey Inc.**                                              Case No.    **6:14-bk-13728**
_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **FMI** <br><br> Arzola Air Conditioning Svc <br> 624 Bohannon Blvd <br> Orlando, FL 32824 | - | | | | | | 0.00 |
| Account No. **xxxxx0576** <br><br> ASCAP <br> 21678 Network Pl <br> Chicago, IL 60673-1216 | - | | cumulative <br> music license / Bananas | | | X | 1,199.61 |
| Account No. **xxxxx7028** <br><br> ASCAP <br> 21678 Network Pl <br> Chicago, IL 60673-1216 | - | | cumulative <br> music license / Pointe | | | X | 5,200.71 |
| Account No. <br><br> ASCAP <br> 21678 Network Pl <br> Chicago, IL 60673-1216 | - | | cumulative <br> music license / Mills | | | X | 1,000.00 |
| Account No. **3972** <br><br> Averett Warmus Durkee Osburn <br> 1417 E Concord Street <br> Orlando, FL 32803 | - | | cumulative <br> accounting services | | | | 5,360.00 |

Sheet no. __2__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **12,760.32**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Funky Monkey Inc.**                                                      Case No.  **6:14-bk-13728**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx8964**<br><br>BMI<br>PO Box 630893<br>Cincinnati, OH 45263-0893 | - | | cumulative<br>music license / Bananas | | | X | 834.08 |
| Account No.<br><br>BMI<br>PO Box 630893<br>Cincinnati, OH 45263-0893 | - | | cumulative<br>music license / Mills | | | X | 191.40 |
| Account No.<br><br>BMI<br>PO Box 630893<br>Cincinnati, OH 45263-0893 | - | | cumulative<br>music license / Pointe | | | X | 652.50 |
| Account No. **xxxxxxxx32-04**<br><br>Bright House<br>PO Box 30574<br>Tampa, FL 33630-3574 | - | | cumulative<br>internet/cable - Bananas | | | | 600.98 |
| Account No. **xxxxxxxx49-07**<br><br>Bright House<br>PO Box 30574<br>Tampa, FL 33630-3574 | - | | cumulative<br>internet/cable - Mills | | | | 753.16 |

Sheet no. __3__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          3,032.12

B6F (Official Form 6F) (12/07) - Cont.

In re  __Funky Monkey Inc.__                                                                      Case No. __6:14-bk-13728__
                                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxx00-02**<br><br>**Bright House**<br>**PO Box 30574**<br>**Tampa, FL 33630-3574** | - | | cumulative internet/cable | | | | 459.75 |
| Account No.<br><br>**Brixmore Properties**<br>**Shumaker Law**<br>**101 E Kennedy Blvd**<br>**Suite 2800**<br>**Tampa, FL 33602** | - | | for notice purpose only | | | | 0.00 |
| Account No. **xxx-B924**<br><br>**Carbon's Golden Malted**<br>**PO Box 129**<br>**Concordville, PA 19331** | - | | June 2014<br>Food | | | | 284.00 |
| Account No.<br><br>**Cartera Commerce**<br>**One Cranberry Hill**<br>**Boston, MA 02421** | - | | cumulative marketing | | | | 1,892.93 |
| Account No. **xxxxxxx-x0964**<br><br>**Central Parking**<br>**PO Box 790402**<br>**Saint Louis, MO 63179-0402** | - | | cumulative parking | | | | 766.80 |

Sheet no. __4__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         3,403.48

B6F (Official Form 6F) (12/07) - Cont.

In re  __Funky Monkey Inc.__                                        Case No.  __6:14-bk-13728__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x-xxxx-xxx1047**<br><br>Centro NP LLC REIT 19<br>24043 Network Pl<br>Chicago, IL 60673-1240 | | - | cumulative<br>water | | | | 954.56 |
| Account No. **4311**<br><br>Cusano's Bakery<br>2798 SW 32nd Ave<br>Pembroke Pines, FL 33023 | | - | cumulative<br>food | | | | 2,586.79 |
| Account No. **Jose Garcia**<br><br>Dodge's Store<br>447 E Main Street<br>Tupelo, MS 38804 | | - | September 2014<br>check fee | | | | 330.00 |
| Account No. **xxxxx4036**<br><br>Duke Energy<br>PO Box 1004<br>Charlotte, NC 28201 | | - | cumulative<br>electric | | | | 2,000.00 |
| Account No.<br><br>Ecolab<br>PO Box 905327<br>Charlotte, NC 28290-5327 | | - | cumulative<br>leased equipment;  dishwashers | | | | 3,000.00 |

Sheet no. __5__ of __16__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    8,871.35

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Funky Monkey Inc._____,    Case No. __6:14-bk-13728_____
　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Edward Nickell<br>Nicholas D. Olivieri<br>919 Weber Street<br>Orlando, FL 32803 | - | | lease of 912 North Mills Ave., Orlando, FL | | | | 5,800.00 |
| Account No.<br><br>Empress Sissi<br>PO Box 471485<br>Lake Monroe, FL 32747-1485 | - | | | | | | 0.00 |
| Account No. xxxxx-xxxxxx-xx13A(1)<br><br>FHM Insurance Company<br>PO Box 616648<br>Orlando, FL 32861-6648 | - | | cumulative insurance | | | X | 34,553.00 |
| Account No. xxx5716<br><br>Flat Iron Capital<br>PO Box 712195<br>Denver, CO 80271-2195 | - | | cumulative insurance | | | | 3,900.00 |
| Account No. x3373<br><br>Florida Restaurant<br>PO Box 1779<br>Tallahassee, FL 32302-1779 | - | | cumulative association dues | | | | 1,315.00 |

Sheet no. _6_ of _16_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　45,568.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Funky Monkey Inc.**                                    Case No.    **6:14-bk-13728**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx-xxx0191**<br><br>Florida's Finest Linen<br>1920 Cypress Lake Drive<br>Orlando, FL 32837 | - | | cumulative<br>linen / Idrive | | | | 4,532.59 |
| Account No. **xx-xxx0172**<br><br>Florida's Finest Linen<br>1920 Cypress Lake Drive<br>Orlando, FL 32837 | - | | cumulative<br>linen / Mills | | | | 2,657.96 |
| Account No.<br><br>Focus Receivables Management<br>1130 Northcase Pkwy SE 150<br>Marietta, GA 30067 | - | | as collection agency for Terminix | | | | 0.00 |
| Account No. **xx8824**<br><br>Frank Gay Plumbing<br>6206 Forrest City Road<br>Orlando, FL 32810 | - | | July 2014 | | | | 727.48 |
| Account No.<br><br>GBR Funding<br>665 Molly Lane<br>Suite 130<br>Woodstock, GA 30189 | - | | Bananas - funds advanced | | | X | 3,500.00 |

| Sheet no. **7** of **16** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 11,418.03 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re __Funky Monkey Inc._____     Case No. __6:14-bk-13728_____

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. <br><br>**GBR Funding** <br>**665 Molly Lane** <br>**Suite 130** <br>**Woodstock, GA 30189** | - | | | | **2014** <br>**I-Drive / funds advanced** | | | | 70,000.00 |
| Account No. <br><br>**GBR Funding** <br>**665 Molly Lane** <br>**Suite 130** <br>**Woodstock, GA 30189** | - | | | | **2014** <br>**Mills / funds advanced** | | | | 7,500.00 |
| Account No. **Funky Monkey** <br><br>**Global Communications** <br>**PO Box 720279** <br>**Orlando, FL 32872** | - | | | | **October 2014** <br>**computer** | | | | 200.00 |
| Account No. **xxxxxx3337** <br><br>**Infinite Energy** <br>**PO Box 105247** <br>**Atlanta, GA 30348-5247** | - | | | | **cumulative** <br>**gas / Pointe** | | | | 1,526.62 |
| Account No. **xxxxxx0607** <br><br>**Infinite Energy** <br>**PO Box 105247** <br>**Atlanta, GA 30348-5247** | - | | | | **cumulative** <br>**gas / Bananas** | | | | 1,044.33 |

Sheet no. __8__ of __16__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br>(Total of this page)  **80,270.95**

B6F (Official Form 6F) (12/07) - Cont.

In re  __Funky Monkey Inc._____,  Case No. __6:14-bk-13728_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>IPFS Corporation<br>PO Box 30190<br>Tampa, FL 33630-3190 | | - | insurance premium financing | | | X | Unknown |
| Account No. xxxxxxx-xx2500<br><br>Lowndes Drosdick Doster Kantor and Reed PA<br>PO Box 2809<br>Orlando, FL 32802-2809 | | - | cumulative<br>0145167-150497 and 0415167-162705 | | | | 5,306.18 |
| Account No.<br><br>Lux Marketing<br>4700 Millenia Blvd 175<br>Orlando, FL 32839 | | - | October 2014<br>marketing | | | | 2,500.00 |
| Account No.<br><br>Mills Prop Investment<br>1103 E. Robinson Street<br>Orlando, FL 32801 | | - | Lease for Diva's<br>924 Mills Ave., Orlando | | | | 5,000.00 |
| Account No. Sanctuary Downtown<br><br>My Property Holdings, LLC<br>c/o John P. Wilkes PA<br>901 S Federal Hwy<br>Suite 101A<br>Fort Lauderdale, FL 33316 | X | - | cumulative<br>leased property located at Unit C-3 The Sanctuary Downtown, a Condominium | | | | 0.00 |

Sheet no. __9__ of __16__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        12,806.18

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Funky Monkey Inc.**                                              Case No.   **6:14-bk-13728**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Nexeo Solutions <br> 3 Waterway Square Pl <br> Woodlands, TX 77380 | | - | October 2014 <br> deposit | | | | 9,562.50 |
| Account No. <br><br> Ocean Fresh <br> 3332 Hadleigh Crest <br> Orlando, FL 32817 | | - | cumulative <br> food | | | | 18,711.34 |
| Account No. x9315 <br><br> Opentable <br> PO Box 671198 <br> Dallas, TX 75267-1198 | | - | cumulative <br> systems / Mills | | | | 1,099.85 |
| Account No. xx6481 <br><br> Opentable <br> PO Box 671198 <br> Dallas, TX 75267-1198 | | - | cumulative <br> systems / Pointe | | | | 1,210.07 |
| Account No. <br><br> Orange Appeal <br> 1111 Charming Street <br> Maitland, FL 32751 | | - | October 2014 <br> Marketing | | | | 595.00 |

Sheet no. **10** of **16** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **31,178.76**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Funky Monkey Inc.**

Debtor

Case No.    **6:14-bk-13728**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x-xxxxxxxx/x-xxxx2964** <br><br> **Orkin Inc** <br> **1601 N Kelley Ave** <br> **Kissimmee, FL 34744-3497** | | - | cumulative <br> pest control | | | | 958.52 |
| Account No. **xxxxxx1934** <br><br> **OUC** <br> **PO Box 31329** <br> **Tampa, FL 33631-3329** | | - | cumulative <br> electric / Vault | | | | 456.77 |
| Account No. **xxxxxx6073** <br><br> **OUC** <br> **PO Box 31329** <br> **Tampa, FL 33631-3329** | | - | cumulative <br> electric - Mills/Bananas | | | | 6,030.46 |
| Account No. **xxxx-xxx5-86-6** <br><br> **Pitney Bowes** <br> **PO Box 371896** <br> **Pittsburgh, PA 15250-7896** | | - | September <br> postage | | | | 94.80 |
| Account No. <br><br> **Pointe Orlando Development** <br> **c/o New Plan Excel Realty** <br> **420 Lexington Ave** <br> **7th Floor** <br> **New York, NY 10170** | X | - | cumulative <br> lease payments | | X | X | 105,622.80 |

Sheet no. **11** of **16** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)

113,163.35

B6F (Official Form 6F) (12/07) - Cont.

In re    **Funky Monkey Inc.**                                                    Case No.    **6:14-bk-13728**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx1058**<br><br>Pointe Orlando Development<br>c/o New Plan Excel Realty<br>420 Lexington Ave<br>7th Floor<br>New York, NY 10170 | X | - | 2014<br>storage | | | | 2,130.00 |
| Account No.<br><br>Premier Beverage<br>502 Sunport Lane 100<br>Orlando, FL 32809 | | - | cumulative<br>alcohol | | | X | 4,500.00 |
| Account No. **xx0866**<br><br>Republic National<br>4901 Savarese Cr N<br>Tampa, FL 33634 | | - | cumulative<br>alcohol / Bananas | | | | 4,898.05 |
| Account No. **xx1643**<br><br>Republic National<br>4901 Savarese Cr N<br>Tampa, FL 33634 | | - | cumulative<br>alcohol / Idrive | | | | 9,066.28 |
| Account No.<br><br>RJ Henderson Corp<br>Bungalow 23<br>127 W Fairbanks Ave 421<br>Winter Park, FL 32789 | | - | November 2014<br>food | | | | 339.00 |

Sheet no. __12__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    20,933.33

B6F (Official Form 6F) (12/07) - Cont.

In re  **Funky Monkey Inc.** _____,                     Case No. ___**6:14-bk-13728**___

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx-xx-xxxxx/xx-xx-x6375**<br><br>**SESAC**<br>**55 Music Square E**<br>**Nashville, TN 37203** | - | | cumulative<br>music license | | | X | 807.00 |
| Account No.<br><br>**Shumaker Law**<br>**101 E Kennedy Blvd**<br>**Suite 2800**<br>**Tampa, FL 33602** | - | | for notice purposes only | | | | 0.00 |
| Account No.<br><br>**Stellar Sign & Design**<br>**331 Oleander Way**<br>**Suite 1001**<br>**Casselberry, FL 32707** | - | | June 2014<br>signs | | | | 1,181.96 |
| Account No. **xxxx-xx2569**<br><br>**Suburban Cylinder**<br>**PO Box 206**<br>**Whippany, NJ 07981-0206** | - | | cumulative<br>food | | | | 170.85 |
| Account No.<br><br>**Sunflower Investment Group**<br>**910 N Mills Ave**<br>**Orlando, FL 32803** | - | | November 2014<br>check fee | | | X | 475.00 |

Sheet no. __13__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,634.81

B6F (Official Form 6F) (12/07) - Cont.

In re  __Funky Monkey Inc.__                                                          Case No. __6:14-bk-13728__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx-xx3867**<br><br>Sysco<br>200 W Story Road<br>Ocoee, FL 34761 | X | - | | 6/22/11<br>food / equipment | | | X | 51,015.91 |
| Account No. **xxxx4193**<br><br>Teco Peoples Gas<br>PO Box 31017<br>Tampa, FL 33631-3017 | | - | | cumulative<br>gas / Idrive | | | | 535.11 |
| Account No. **xxxx5841**<br><br>Teco Peoples Gas<br>PO Box 31017<br>Tampa, FL 33631-3017 | | - | | cumulative<br>gas / Bananas | | | | 151.36 |
| Account No.<br><br>Terminix<br>2423 Sand Lake Road<br>Suite 100<br>Orlando, FL 32809 | | | | 2012<br>pest control | | | X | 300.00 |
| Account No.<br><br>The Orlando Center Inc.<br>946 N Mills Ave<br>Orlando, FL 32803 | | | | 11/16/10<br>leased property locaed at 942 N. Mills Avenue<br>Orlando, FL | | X | X | 10,000.00 |

Sheet no. __14__ of __16__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    62,002.38

B6F (Official Form 6F) (12/07) - Cont.

In re  **Funky Monkey Inc.**                                                                       Case No.   **6:14-bk-13728**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**True World Foods**<br>**5129 Forsyth Commerce Road**<br>**Orlando, FL 32807** | - | | cumulative<br>food | | | X | 600.00 |
| Account No. **xxx-xxxxxx9-000**<br><br>**US Bank**<br>**PO Box 790448**<br>**Saint Louis, MO 63179-0448** | - | | cumulative<br>leased office equipment (copier) | | | | 1,528.30 |
| Account No. **xxx-xxxxxxx-x180-2**<br><br>**Waste Management**<br>**2625 W Grandview Road**<br>**Suite 150**<br>**Phoenix, AZ 85023** | - | | cumulative<br>trash | | | | 14,997.01 |
| Account No.<br><br>**Watermark Media Inc**<br>**414 N. Ferncreek Ave**<br>**Orlando, FL 32803** | - | | July 2014<br>marketing | | | | 2,500.00 |
| Account No. **xxx4197**<br><br>**Windstream**<br>**PO Box 9001950**<br>**Louisville, KY 40290-1950** | - | | cumulative<br>telephone / Vault | | | | 2,335.44 |

Sheet no.  **15**  of  **16**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    21,960.75

B6F (Official Form 6F) (12/07) - Cont.

In re  __Funky Monkey Inc._____     Case No. __6:14-bk-13728_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Windstream**<br>PO Box 9001950<br>Louisville, KY 40290-1950 | - | | cumulative<br>telephone / Mills | | | | 571.95 |
| Account No.<br><br>**Windstream**<br>PO Box 9001950<br>Louisville, KY 40290-1950 | - | | cumulative<br>telephone / Bananas | | | | 420.34 |
| Account No. **xxx4207**<br><br>**Windstream**<br>PO Box 9001950<br>Louisville, KY 40290-1950 | - | | cumulative<br>telephone / Pointe | | | | 566.58 |
| Account No. **xxxxxx8401**<br><br>**Zenith**<br>4415 Collections Center Dr<br>Chicago, IL 60693 | - | | cumulative<br>insurance | | | | 3,688.00 |
| Account No.<br><br> | | | | | | | |

Sheet no. __16__ of __16__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | 5,246.87 |
|---|---|---|
|  | Total<br>(Report on Summary of Schedules) | 459,309.29 |

B6G (Official Form 6G) (12/07)

In re    **Funky Monkey Inc.**                                                          Case No.    **6:14-bk-13728**
_____
                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Division of Alcoholic Bev & Tobacco** 1940 N Monroe Street Tallahassee, FL 32399 | liquor licenses - #"s 5810095, 5810643, 5810866, 5811047 & 581109 |
| **Ecolab** PO Box 905327 Charlotte, NC 28290-5327 | **Lease on dishwasher** |
| **Edward Nickell** 919 Weber Street Orlando, FL 32803 | lease for real property located at 912 North Mills Avenue, Orlando, FL |
| **Florida's Finest Linen** 1920 Cypress Lake Drive Orlando, FL 32837 | contract for linens, tablecloths, napkins, aprons, floor mats, etc. |
| **Keller and Williams** 8711 E. Pinnacle Peak Road Scottsdale, AZ 85255 | **Contract for Special Event in February 2015** |
| **Mills Property Investment** 1103 E. Robinson Street Orlando, FL 32801 | **Lease for Diva's, 924 North Mills Avenue, Orlando, FL** |
| **Mingo's Restaurant Group LLC** c/o Reg. Agent John Dobson 1403 Alborg Court Winter Garden, FL 34787 | **Sublease of the Sanctuary Lease** |
| **My Property Holdings, LLC** c/o John P. Wilkes PA 901 S Federal Hwy Suite 101A Fort Lauderdale, FL 33316 | **Leased property located at Unit C-3 The Sanctuary Downtown, 100 S. Eola Drive, Suites 104 and 105, Orlando, FL 32801** |
| **Nicholas D. Olivieri** 919 Weber Street Orlando, FL 32803 | lease for real property located at 912 North Mills Avenue, Orlando, FL |
| **Pointe Orlando Development** c/o New Plan Excel Realty 420 Lexington Ave 7th Floor New York, NY 10170 | **Leased property located at Pointe Orlando, 9101 International Drive, Orlando, FL** |

**1**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Funky Monkey Inc.**                                                                   Case No.   __6:14-bk-13728__
_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Pointe Orlando Development** c/o New Plan Excel Realty 420 Lexington Ave 7th Floor New York, NY 10170 | **lease for storage space** |
| **The Orlando Center Inc.** 946 N Mills Ave Orlando, FL 32803 | **Leased property located at 942 N. Mills Avenue, Orlando, FL** |
| **US Bank** PO Box 790448 Saint Louis, MO 63179-0448 | **lease on copier** |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **Funky Monkey Inc.**                              Case No.    __6:14-bk-13728__
                        Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| Edward Nickell<br>919 Weber Street<br>Orlando, FL 32803 | Arvon Funding LLC<br>Gordon Food Service<br>PO Box 172727<br>Tampa, FL 33672-0727 |
| Edward Nickell<br>919 Weber Street<br>Orlando, FL 32803 | My Property Holdings, LLC<br>c/o John P. Wilkes PA<br>901 S Federal Hwy<br>Suite 101A<br>Fort Lauderdale, FL 33316 |
| Edward Nickell<br>919 Weber Street<br>Orlando, FL 32803 | Pointe Orlando Development<br>c/o New Plan Excel Realty<br>420 Lexington Ave<br>7th Floor<br>New York, NY 10170 |
| Edward Nickell<br>919 Weber Street<br>Orlando, FL 32803 | Pointe Orlando Development<br>c/o New Plan Excel Realty<br>420 Lexington Ave<br>7th Floor<br>New York, NY 10170 |
| Edward Nickell<br>919 Weber Street<br>Orlando, FL 32803 | Sysco<br>200 W Story Road<br>Ocoee, FL 34761 |
| Nicholas D. Olivieri<br>919 Weber Street<br>Orlando, FL 32803 | Arvon Funding LLC<br>Gordon Food Service<br>PO Box 172727<br>Tampa, FL 33672-0727 |
| Nicholas D. Olivieri<br>919 Weber Street<br>Orlando, FL 32803 | My Property Holdings, LLC<br>c/o John P. Wilkes PA<br>901 S Federal Hwy<br>Suite 101A<br>Fort Lauderdale, FL 33316 |
| Nicholas D. Olivieri<br>919 Weber Street<br>Orlando, FL 32803 | Pointe Orlando Development<br>c/o New Plan Excel Realty<br>420 Lexington Ave<br>7th Floor<br>New York, NY 10170 |

1
____ continuation sheets attached to Schedule of Codebtors

In re    **Funky Monkey Inc.**

Case No.    **6:14-bk-13728**

Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Nicholas D. Olivieri**<br>**919 Weber Street**<br>**Orlando, FL 32803** | **Pointe Orlando Development**<br>**c/o New Plan Excel Realty**<br>**420 Lexington Ave**<br>**7th Floor**<br>**New York, NY 10170** |
| **Nicholas D. Olivieri**<br>**919 Weber Street**<br>**Orlando, FL 32803** | **Sysco**<br>**200 W Story Road**<br>**Ocoee, FL 34761** |

Sheet    1    of    1    continuation sheets attached to the Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Middle District of Florida

In re    __Funky Monkey Inc.__ _____    Case No.    __6:14-bk-13728__

_____
                              Debtor(s)    Chapter    __11__

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___31___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __Jan 5 2015__    Signature _Edward L. Nickell_

Edward L. Nickell
**President**

_Penalty for making a false statement or concealing property:_  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Middle District of Florida

In re  **Funky Monkey Inc.**

_____
Debtor(s)

Case No.    **6:14-bk-13728**

Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$3,983,083.39** | **2012 Income** |
| **$2,971,922.77** | **2013 Income** |
| **$1,660,417.60** | **2014 year to date** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                          SOURCE

B7 (Official Form 7) (04/13)
2

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.  *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
■

b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None
■

c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Pointe Orlando Development Co. v Funky Monkey Inc., et al** | eviction | **Circuit Court, Orange County, FL 2014-CA-12357-O** | pending |
| **Arvon Funding LLC Assignee of Gordon Food Service Inc. v Funky Monkey, Inc., et al** | civil suit | **Circuit Court, Orange County, Florida 2013-CA-12367-O** | judgment |
| **IPFS Corporation d/b/a Imperial Credit Corporation 2014-CC-007324-O** | civil suit | **County Court, Orange County, FL** | pending |

None
☐

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

*  *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Arvon Funding LLC** **Gordon Food Service** **PO Box 172727** **Tampa, FL 33672-0727** | | **$4,000.00 from bank account** |

---

**5. Repossessions, foreclosures and returns**

None ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

**7. Gifts**

None ■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

---

**8. Losses**

None ■    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

B7 (Official Form 7) (04/13)
4

### 9. Payments related to debt counseling or bankruptcy

None
☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Bradley M. Saxton**<br>**PO Box 1391**<br>**Orlando, FL 32802-1391** | **11/24/14 and 12/22/14** | **$17,000.00** |

### 10. Other transfers

None
■    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None
■    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

### 12. Safe deposit boxes

None
■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None
■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

B7 (Official Form 7) (04/13)
5

---

**14. Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Keller and Williams** | deposit - $6,000.00 for upcoming event; Debtor believes amount of deposit has been earned. | |

---

**15. Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **942 N. Mills Avenue, Orlando, FL 32803** | | **July 2010 through August 2014** |
| **Unit C-3 The Sanctuary Downtown, 100 S. Eola Drive, Suites 104 and 105, Orlando, FL, 32803** | | **April 15, 2011 through May 31, 2013** |

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

B7 (Official Form 7) (04/13)
6

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None
■

   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

   *If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

   *If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■

   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

---

   The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

   *(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐

   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Connie Riggle<br>13206 Luxbury Loop<br>Orlando, FL 32837 | 2013 - 2014 |
| Averett Warmus Durkee Osburn Henning<br>1417 E. Concord Street<br>Orlando, FL 32803 | 2010 - 2014 |

None
■

   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
■

   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

B7 (Official Form 7) (04/13)
7

| NAME | ADDRESS |
|------|---------|

None ■  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|

---

**20. Inventories**

None ☐  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|-------------------|----------------------|----------------------|
| **June 2014 (asset inventory)** | **Edward Nickell/Nicholas D. Olivieri** | **unknown** |
| **December 2014 (food/alcohol)** | **Edward Nickell/Nicholas D. Olivieri** | **$2,226.00 (alcohol only); $1,619.00 (food only)** |

None ☐  b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|------------------------------------------------------|
| **June 2014 (asset inventory)** | **Edward Nickell/Nicholas D. Olivieri**<br>**912 N. Mills Ave.**<br>**Orlando, FL 32803** |
| **December 2014 (food/alcohol)** | **Edward Nickell/Nicholas D. Olivieri**<br>**912 N. Mills Ave.**<br>**Orlando, FL 32803** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------------------|--------------------|------------------------|

None ☐  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|------------------|-------|------------------------------------------|
| **Edward L. Nickell**<br>**919 Weber Street**<br>**Orlando, FL 32803** | **President** | **51% ownership** |
| **Nicholas D. Olivieri**<br>**919 Weber Street**<br>**Orlando, FL 32803** | **Vice President** | **49% ownership** |

---

**22 . Former partners, officers, directors and shareholders**

None ■  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

B7 (Official Form 7) (04/13)
8

None  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**
■    immediately preceding the commencement of this case.

NAME AND ADDRESS                          TITLE                          DATE OF TERMINATION

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation
■    in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the
     commencement of this case.

NAME & ADDRESS                                                              AMOUNT OF MONEY
OF RECIPIENT,                       DATE AND PURPOSE                        OR DESCRIPTION AND
RELATIONSHIP TO DEBTOR              OF WITHDRAWAL                           VALUE OF PROPERTY

---

**24. Tax Consolidation Group.**

None  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated
■    group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement
     of the case.

NAME OF PARENT CORPORATION                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

---

**25. Pension Funds.**

None  If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an
■    employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                          TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto
and that they are true and correct to the best of my knowledge, information and belief.

Date _Jan 05 2015_          Signature _Edward L. Nickell_

                                         Edward L. Nickell
                                         President

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*